**Jay Bonanza BRILEY, Appellant**

v.

**ATTORNEY GENERAL UNITED STATES of America; Warden Loretto FCI.**

No. 15–1847.

United States Court of Appeals, Third Circuit.

Submitted on Motion for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 17, 2015.

Filed: Jan. 14, 2016.

Jay Bonanza Briley, Loretto, PA, pro se.

Rebecca R. Haywood, Esq., Laura S. Irwin, Esq., Amie S. Murphy, Esq., Office of United States Attorney, Pittsburgh, PA, for Defendant–Appellee.

Before: CHAGARES, GREENAWAY, JR., and SLOVITER, Circuit Judges.

OPINION *

PER CURIAM.

Jay Bonanza Briley, a federal inmate, filed a petition for a writ of habeas corpus under 28 U.S.C. § 2241 seeking to challenge the Bureau of Prison's ("BOP") determination that a Greater Security Man- agement Variable should be applied to his custody classification.[1] The District Court determined that such a challenge was not cognizable in federal habeas and dismissed the petition. Briley appealed, and the appellees moved for summary action. Because this appeal presents no substantial question, we will grant the appellees' motion and summarily affirm. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

We have jurisdiction under 28 U.S.C. § 1291. We exercise plenary review over the District Court's dismissal order. *See United States v. Friedland,* 83 F.3d 1531, 1542 (3d Cir.1996).

We agree with the District Court that Briley's challenge to his custody classification is not cognizable in a § 2241 petition because he does not challenge the basic fact or duration of his imprisonment, which is the "essence of habeas." *See Preiser v. Rodriguez,* 411 U.S. 475, 484, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). Nor does Briley's claim challenge the "execution" of his sentence within the narrow jurisdictional ambit described in *Woodall v. Federal Bureau of Prisons,* 432 F.3d 235, 241 (3d Cir.2005). *Woodall* held that a prisoner could bring a § 2241 petition challenging a BOP regulation that limited placement in a Community Corrections Center. We noted that "[c]arrying out a sentence through detention in [such a facility was] very different than carrying out a sentence in an ordinary penal institution." *Id.* at 243. Specifically, we determined that Woodall sought something well "more than a simple transfer," observing that his claims "crossed[ed] the line beyond a chal-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. When BOP concludes that an inmate, like Briley, represents a greater security risk than his normal security level would suggest, he is assigned a Greater Security Management Variable. *See* BOP Program Statement 5100.08. Briley alleged that because of this enhancement in his security score, he was assigned to a "low-security" prison instead of a "prison-camp."

lenge to, for example, a garden variety prison transfer." *Id.* Here, we agree with the District Court that Briley's claims are much more akin to the "garden variety" custody levels that *Woodall* indicated were excluded from the scope of § 2241. Relatedly, we note, prisoners have no constitutional right to a particular classification. *Moody v. Daggett,* 429 U.S. 78, 88 n. 9, 97 S.Ct. 274, 50 L.Ed.2d 236 (1976). Thus, the District Court correctly dismissed Briley's § 2241 petition. *See Leamer v. Fauver,* 288 F.3d 532, 542 (3d Cir.2002) ("[W]hen the challenge is to a condition of confinement such that a finding in plaintiff's favor would not alter his sentence or undo his conviction, [a civil rights action] is appropriate.").

Accordingly, we will grant the appellees' motion and summarily affirm the judgment of the District Court.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.